**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Raul Pinea FLORES, Jr.,**
**Defendant–Appellant.**

**No. 08–10112**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

July 14, 2009.

Cody Lee Skipper, U.S. Attorney's Office Northern District of Texas, Lubbock, TX, for Plaintiff–Appellee.

Richard L. Wardroup, Law Office of Richard L. Wardroup, Lubbock, TX, for Defendant–Appellant.

Before DAVIS, GARZA and PRADO, Circuit Judges.

PER CURIAM: *

Raul Pineda Flores, Jr., appeals his conviction of being a convicted felon in possession of a firearm. Flores contends that the evidence did not support the district court's finding that he intended to cause bodily harm and that, therefore, the district court incorrectly sentenced him pursuant to the aggravated assault guideline; that the district court erred by adjusting his offense level for discharge of a firearm; that the district court erred by adjusting his offense level for more than minimal planning; and that the evidence did not show that a child inside the house incurred a bodily injury.

In the district court, Flores objected to the application of the aggravated assault guideline solely on the basis that the evidence did not support a finding that he fired shots into a private residence. By rejecting Flores's argument, the district court necessarily found that Flores discharged a firearm. The district court's finding is plausible in light of the testimony at Flores's trial and the information in Flores's presentence report and passes muster under the clear error standard of

review. *See United States v. Villanueva,* 408 F.3d 193, 203 (5th Cir.2005).

Flores's remaining contentions challenge factual findings of the district court and are raised for the first time on appeal. Those contentions are reviewed under the plain error standard. *See United States v. Lopez–Velasquez,* 526 F.3d 804, 806 (5th Cir.), *cert. denied,* —— U.S. ——, 129 S.Ct. 625, 172 L.Ed.2d 617 (2008). "Questions of fact capable of resolution upon proper objection at sentencing can never constitute plain error." *United States v. Lopez,* 923 F.2d 47, 50 (5th Cir.1991).

AFFIRMED.

---

* Pursuant to 5TH CIR R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.